**J & S DEVELOPMENT CORPORA-
TION; Bradford Welding &
Truck Equipment, Inc.**

v.

**MONTROSE GLOBAL ASSETS, INC.;
St. Croix Renaissance Group Inc.**

**St. Croix Renaissance Group, LLP,
Appellant in 06–3800/4636/4637**

(Division of St. Croix No. 06–cv–00094)

and

Montrose Global Assets, Inc.; St. Croix
Renaissance Group, LLP.

Joseph B. Arellano, Esquire (Argued), Campbell, Arellano & Rich, St. Thomas, USVI, for Appellee J & S Development Corporation.

Joseph P. Klock, Jr. Esquire (Argued), JuanCarlos Antorcha, Esquire, Epstein, Becker & Green, P.C., Miami, FL, Joel H. Holt, Esquire, Law Offices of Joel H. Holt, St. Croix, USVI, for Appellant St. Croix Renaissance Group, LLP.

Francis J. D'Eramo, Nichols, Newman, Logan & D'Eramo, St. Croix, USVI, for Appellant St. Croix Renaissance Group, LLP.

Kenneth A. Novikoff, Esquire, Rivkin Radler, LLP, Warren B. Cole, Esquire, Hunter, Cole & Bennett, St. Croix, USVI, for Appellant Montrose Global Assets.

Before: M. SMITH, NYGAARD and ROTH, Circuit Judges.

## OPINION

ROTH, Circuit Judge:

St. Croix Renaissance Group, LLP (SCRG) appeals the imposition of a "Preservation of Evidence" Order (Preservation Order) that they claim constituted a preliminary injunction. The Preservation Order does appear to be an invalid preliminary injunction. At this point, however, the Preservation Order has accomplished its intended purpose.

## I. BACKGROUND

Because we write primarily for the parties, we will only briefly revisit the facts here. The Preservation Order was issued in a suit concerning the dismantling of an aluminum processing plant located on property owned by SCRG. J & S Development Corporation and their co-plaintiff, Bradford Welding & Truck Equipment, Inc. (J & S), claim that they were retained to conduct the dismantling and that SCRG then reneged on the deal. The damages created by the alleged breach of contract depend on the value of the scrap metal that could be recovered from the plant.

J & S filed a complaint for damages against SCRG on July 18, 2006. On July 26, 2006, the District Court issued the Preservation Order requiring that an inventory be performed of the former aluminum plant that was the subject of the lawsuit and requiring that no dismantling, modification, demolition or removal of any structures within the plant be conducted until the inventory was completed.

SCRG sought an emergency stay of the Preservation Order in this Court. We granted the motion on November 3, 2006, and ordered the matter remanded to the Magistrate Judge to oversee the completion of the inventory within thirty days. The parties had a conference with the Magistrate Judge on November 9 at which they agreed on the company to perform the inventory and on a splitting of the costs of the inventory. The Magistrate Judge issued an order confirming this arrangement on November 13. SCRG did not contest the Magistrate Judge's order, and the inventory was timely completed. SCRG continues to pursue this appeal of the grant of the Preservation Order, arguing that it is an improper injunction.

We have jurisdiction over this appeal pursuant to 28 U.S.C. § 1291(a)(1) because we find that the Preservation Order was an injunction, albeit an improperly constituted one.[1]

---

1. If the Preservation Order had been merely a     non-injunctive evidence preservation order,

## II. DISCUSSION

The central question in this case is whether the Preservation Order was an injunction. The rule in the Third Circuit is that an order is an injunction if it is directed to a party, enforceable by contempt, and designed to accord or protect some or all of the substantive relief sought by a complaint in more than a temporary fashion. *Cohen v. Bd. of Trs. of the Univ. of Med. & Dentistry of N.J.*, 867 F.2d 1455, 1465 n. 9 (3d Cir.1989) (en banc); see also *Saudi Basic Industries Corp. v. Exxon Corp.*, 364 F.3d 106, 110 (3d Cir.2004).

The Preliminary Order was directed at a party and enforceable (and in fact enforced) by contempt. It was aimed at preserving the plaintiffs' ability to calculate damages, the central component of the relief sought. Its open-ended nature made it more than temporary. Accordingly, the Preliminary Order was in fact intended to be an injunction.

In order to have been properly issued as an injunction, however, the Preservation Order would have to have certain infirmities remedied. Most notably, no security was given as is required by Rule 65(c) of the Federal Rules of Civil Procedure ("The court may issue a preliminary injunction or a temporary restraining order only if the movant gives security in an amount that the court considers proper to pay the costs and damages sustained by any party found to have been wrongfully enjoined or restrained").

Nevertheless, we conclude that there is no need to cure the deficiencies because the Preservation Order is no longer in effect on its own terms as the inventory it required has been completed. Moreover, because the taking of the inventory has been completed, we will vacate the Orders of the District Court of September 8, 2006

(two orders), and of October 23, 2006, because these orders are no longer necessary to accomplish the taking of the inventory. In particular, we will vacate the sanctions imposed by these orders.

## III. CONCLUSION

For the foregoing reasons, we will vacate the Preservation Order of July 26, 2006, and the Orders of September 8 and October 23, 2006, and remand this case to the District Court for further proceedings.

then it would not be eligible for interlocutory appeal.